Lucille MURRY, Plaintiff–Appellant,

v.

William BARNES, Defendant–Appellee.

No. 05–3622.

United States Court of Appeals,
Seventh Circuit.

Submitted March 28, 2006.*

Decided March 30, 2006.

Lucille Murry, Springfield, IL, pro se.

James A. Lang, Office of the Corporation Counsel, Springfield, IL, for Defendant–Appellee.

Before Hon. RICHARD A. POSNER, Hon. FRANK H. EASTERBROOK, and Hon. TERENCE T. EVANS, Circuit Judges.

ORDER

Lucille Murry claims in this suit under 42 U.S.C. § 1983 that William Barnes, a police officer in Springfield, Illinois, assaulted her while enforcing the closure of the road to her home during an airshow. As Murry tells the story, she explained to Barnes that she lived just down the road and needed to use the bathroom because of a medical emergency; he refused to let her drive past the roadblock and, when she tried to proceed on foot, twisted her arms and repeatedly "slammed" her into the side of a police car. The magistrate judge, presiding by consent, initially granted summary judgment for Barnes, but we vacated that decision and remanded for trial because Barnes's denial that he ever touched Murry could not be reconciled with her affidavit describing the encounter. *See Murry v. Barnes*, 122 F. App'x 853 (7th Cir.2004). On remand a jury exonerated Barnes. Murry appeals, complaining that she did not receive a fair trial.

Barnes urges us to strike Murry's initial appellate brief for failure to meet the requirements of Federal Rule of Appellate Procedure 28(a)(9). Murry does not support her claims with citations to the record. *See* Fed. R.App. P. 28(a)(9)(A). Also, she did not submit a trial transcript with her brief, which would be a basis for declining to review any of the decisions made at trial. *See Piggie v. Cotton*, 342 F.3d 660, 663 (7th Cir.2003) (per curiam) (noting that dismissal is appropriate where absence of transcript precludes meaningful review); *Birchler v. Gehl Co.*, 88 F.3d 518, 519–20 (7th Cir.1996). We note, however, that Murry finally obtained a transcript after briefing was complete. But she has not cured the essential defect in her appeal because she did not file a replacement brief to provide the missing record citations. Further, she cites no relevant legal authority to support her claims. *See* Fed. R.App. P. 28(a)(9)(A). Though we construe Murry's filings liberally because of her pro se status, we still must insist on an argument that is more than a "generalized assertion of error." *See Anderson v. Hardman*, 241 F.3d 544, 545 (7th Cir. 2001); *see also Jones v. InfoCure Corp.*, 310 F.3d 529, 534 (7th Cir.2002). And this,

* After an examination of the briefs and the record, we have concluded that oral argument is unnecessary. Thus, the appeal is submitted on the briefs and the record. *See* Fed. R.App. P. 34(a)(2).

52

she has not provided. Accordingly, we DISMISS the appeal.